UNITED STATES of America, Plaintiff–Appellee

v.

Jose Mario CASTRO–NAJERA, also known as Jose Mario Castro Najera, also known as Jose Mario Castro, also known as Mario Castro–Najera, Defendant–Appellant.

No. 13–20023
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 12, 2015.

Katherine Lisa Haden, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before REAVLEY, DENNIS, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Jose Mario Castro–Najera (Castro) appeals the 45–month below-guidelines sentence imposed following entry of his guilty plea to a charge of illegal reentry after removal. We affirm.

Castro challenges the 16–level enhancement imposed under U.S.S.G. § 2L1.2(b)(1)(A)(i) based on his Texas conviction for possession of cocaine with intent to deliver, for which he received a sentence longer than 13 months. In his view, the Texas conviction did not qualify as a drug trafficking offense because Texas defines *delivery* more broadly than § 2L1.2's drug trafficking offense, given that the Texas offense of delivery may be committed by administering a controlled substance, an act not within the purview of § 2L1.2. He contends further that, for the same reasons, the Texas offense does not qualify as an aggravated felony under 8 U.S.C. § 1326(b)(2).

Castro's claims are foreclosed. *See United States v. Teran–Salas,* 767 F.3d 453, 460–62 (5th Cir.2014). In *Teran–Salas,* we concluded that there is no "realistic probability that Texas would prosecute [the] crime under an 'administering' theory

---

in a way that does not also constitute either 'dispensing' or 'distributing' under the federal sentencing guidelines." 767 F.3d at 460; *see id.* at 458–62. Further, "[e]ven without considering the drug type or quantity, conviction under the administer prong is not a realistic probability because no previous Texas case has involved a conviction under this prong." *Id.* at 461. Therefore, we held that the Texas offense of possession with intent to deliver cocaine was a drug trafficking offense under the Guidelines and an aggravated felony under § 1326(b). *Id.* at 461–62 & n. 5.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.